Mark A. VINZANT, Plaintiff-Appellee,

v.

UNITED STATES of America;
et al., Defendants,

and

Jesus Fernandez, M.D.; et al.,
Defendants-Appellants.

Mark A. Vinzant, Plaintiff-Appellee,

v.

United States of America;
et al., Defendants,

and

S. A. Holincek, Deputy Warden,
Defendant-Appellant.

Mark A. Vinzant, Plaintiff-Appellant,

v.

United States of America;
et al., Defendants,

and

S. A. Holincek, Deputy Warden,
Defendant-Appellee.

No. 15-56287, No. 15-56344, No. 15-56361

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted January 17,
2017 San Francisco, California

Filed January 27, 2017

Nicola T. Hanna, Esquire, Attorney, Rustin Kent Mangum, Esquire, Attorney, Jennafer M. Tryck, Attorney, Gibson, Dunn & Crutcher LLP, Irvine, CA, for Plaintiff-Appellee

Catherine H. Dorsey, Attorney, DOJ—U.S. Department of Justice, Washington, DC, Ann E. Harwood, Esquire, Assistant U.S. Attorney, Peter S. Kozinets, USPX—Office of the US Attorney, Phoenix, AZ, for Defendant-Appellants

Before: THOMAS, Chief Judge, and HAWKINS and McKEOWN, Circuit Judges.

MEMORANDUM *

Jesus Fernandez, Pratap Mesra, Louis Sterling, Stacey Allen, and S.A. Holincek (collectively, "the officers") appeal the district court's denial of their motion for summary judgment on qualified immunity as to Mark Vinzant's Eighth Amendment deliberate indifference claim brought under *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971). We have jurisdiction under 28 U.S.C. § 1291 to review the "purely legal" question of qualified immunity, *Rodriguez v. Maricopa Cty. Cmty. Coll. Dist.*, 605 F.3d 703, 707 (9th Cir. 2010), and we reverse.

We review the denial of qualified immunity with special attention to the recent Supreme Court case *White v. Pauly*, —— U.S. ——, 137 S.Ct. 548, 196 L.Ed.2d 463 (2017), which was decided after the district court's summary judgment order here. We note that Vinzant received continuous medical care and Dr. Fernandez's prescription was for non-emergency treatment. The short claimed delay in providing the physical therapy appointment, which

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Vinzant declined to attend, did not violate clearly established law. *See Plumhoff v. Rickard,* —— U.S. ——, 134 S.Ct. 2012, 2023, 188 L.Ed.2d 1056 (2014) (noting that for a defendant to violate a clearly established right, "the right's contours [must have been] sufficiently definite that any reasonable official in the defendant's shoes would have understood that he was violating it"). The officers are entitled to qualified immunity on Vinzant's deliberate indifference claim, and summary judgment should be entered for them.

Vinzant cross-appeals the district court's ruling on the scope of this court's mandate in *Vinzant v. United States (Vinzant I),* 584 Fed.Appx. 601 (9th Cir. 2014). The district court appropriately understood the mandate to confine Vinzant's claim to the post-prescription period. In *Vinzant I,* we reversed only the district court's conclusion that Vinzant had waived his post-prescription deliberate indifference claim. *Id.* at 602. We decline to revisit the mandate, as *Vinzant I* is not "clearly erroneous [such that] its enforcement would work a manifest injustice." *See Hegler v. Borg,* 50 F.3d 1472, 1475 (9th Cir. 1995). We reject the cross-appeal and affirm the district court's determination with respect to this ruling.

**AFFIRMED IN PART, REVERSED IN PART.**

Each party shall pay its own costs on appeal.